Akosua Amponsaah **FRECKLETON,**
Petitioner,

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–70161.

United States Court of Appeals,
Ninth Circuit.

Submitted May 25, 2010.*

Filed Aug. 23, 2010.

Charles Herman Kuck, Esquire, Kuck Immigration Partners LLC, Atlanta, GA, for Petitioner.

*See* Fed. R.App. P. 34(a)(2).

Katharine Clark, Esquire, OIL, Francis William Fraser, I, Esquire, Shelley Goad, Justin Robert Markel, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, THOMAS and W. FLETCHER, Circuit Judges.

### ORDER

Freckleton's petition for rehearing is granted.

The memorandum disposition filed on June 3, 2010 is withdrawn. A new memorandum disposition will be filed concurrently with this order.

### MEMORANDUM **

Akosua Amponsaah Freckleton, a native and citizen of Jamaica, petitions for review of a Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's ("IJ") decision denying her motion to reopen removal proceedings conducted in absentia. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *See Singh v. INS*, 295 F.3d 1037, 1039 (9th Cir.2002). We grant the petition for review.

The BIA abused its discretion in concluding that Freckleton failed to establish ineffective assistance of counsel resulting in an exceptional circumstance that warrants rescission of her in absentia order of removal. *See Lo v. Ashcroft*, 341 F.3d 934,

936–37 (9th Cir.2003). Competent counsel would have done more to ensure that his client was present on the day of the hearing, including, upon reaching her telephonically, instructing her to go straight to the courthouse. *See Maravilla Maravilla v. Ashcroft*, 381 F.3d 855, 858 (9th Cir.2004). Had he done so, she almost certainly would have arrived while the courtroom was open and would not have been ordered removed in absentia. *See Perez v. Mukasey*, 516 F.3d 770, 774 (9th Cir.2008) ("a petitioner who arrives late for [her] immigration hearing, but while the IJ is still in the courtroom, has not failed to appear for that hearing.").

Freckleton was prejudiced by her counsel's actions. *See Maravilla Maravilla*, 381 F.3d at 858 (alien need not show that they would win or lose on any claims, but that ineffective assistance may have affected proceedings).

We therefore remand for the BIA to reopen Freckleton's case.

**PETITION FOR REVIEW GRANTED; REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.